Bruce **THORNS**, Plaintiff–Appellant,

v.

R.A. **DAVIS**, Lieutenant Officer of Calipatria State Prison; et al., Defendants–Appellees.

No. 10–55495.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 19, 2011.*

Filed June 1, 2012.

Bruce Thorns, Represa, CA, pro se.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Suzanne Antley, Deputy Attorney General, AGCA—Office of the California Attorney General, San Diego, CA, for Defendants–Appellees.

Before: GOODWIN, WALLACE, and McKEOWN, Circuit Judges.

### ORDER

The district court has belatedly received Bruce Thorns's timely amended notice of appeal in this case. We recall the mandate issued on February 1, 2012. The memorandum disposition filed on January 10, 2012, is withdrawn. A new memorandum disposition will be filed concurrently with this order.

A petition for rehearing, if any, is due within 14 days of the filing date of the new disposition.

### MEMORANDUM **

Bruce Thorns, a California state prisoner, appeals pro se from the district court's judgment following a jury trial in his 42 U.S.C. § 1983 action alleging, among other claims, that defendants used excessive force against him. We have jurisdiction under 28 U.S.C. § 1291. We review for an abuse of discretion a district court's evidentiary rulings. *Harper v. City of Los Angeles*, 533 F.3d 1010, 1030 (9th Cir. 2008). We affirm.

The district court did not abuse its discretion with respect to exhibit RRR where

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

it ordered defendants to redact Thorns's prior offenses from the exhibit immediately upon Thorns's objection and before entering the exhibit into evidence. *See McEuin v. Crown Equip. Corp.*, 328 F.3d 1028, 1032 (9th Cir.2003) ("To reverse on the basis of an evidentiary ruling, this Court must conclude both that the district court abused its discretion and that the error was prejudicial."); *see also United States v. Sangrey*, 586 F.2d 1312, 1315 (9th Cir.1978) (no abuse of discretion for not giving a limiting instruction where no party asked for one).

The district court did not abuse its discretion by denying Thorns's motion to vacate because Thorns failed to establish any grounds justifying vacating the jury's special verdict. *See Sch. Dist. No. 1J, Multnomah Cnty., Or. v. ACandS, Inc.*, 5 F.3d 1255, 1262–63 (9th Cir.1993) (setting forth standard of review and grounds for reconsideration under Fed.R.Civ.P. 59 or 60).

We do not consider matters not specifically and distinctly raised and argued in the opening brief, nor arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.